**Oladele AJAYI, Plaintiff–Appellant,**

**v.**

**Carol DAVID, Silvia Montalban, Department of Homeless Services, R. Newman, P. Growe, E. Green, Y. Pilgrim, Defendants–Appellees.**

No. 09–3960–cv.

United States Court of Appeals, Second Circuit.

Aug. 10, 2010.

Oladele Ajayi, Far Rockaway, NY, pro se.

Suzanne K. Colt, Assistant Corporation Counsel (Pamela Seider Dolgow, Camille D. Barnett, on the brief), for Michael A. Cardozo, Corporation Counsel of the City

of New York, New York, NY. for Appellees.

PRESENT: ROBERT D. SACK, REENA RAGGI and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

*Pro se* plaintiff Oladele Ajayi appeals from an award of summary judgment in favor of his former employer, the New York City Department of Homeless Services ("DHS"), and DHS employees Carol David, Silvia Montalban, R. Newman, P. Growe, E. Green, and Y. Pilgrim (collectively, "the DHS defendants") on Ajayi's claims of employment discrimination under the Age Discrimination in Employment Act of 1967, 29 U.S.C. § 621 *et seq.*; the Americans with Disabilities Act of 1990, 42 U.S.C. § 12112 *et seq.*; the New York State Human Rights Law, N.Y. Exec. Law § 290 *et seq.*; and the New York City Human Rights Law, N.Y. City Admin. Code § 8–101 *et seq.* In awarding summary judgment in favor of the DHS defendants, the district court relied on the report and recommendation of magistrate judge Andrew J. Peck, to which Ajayi filed no objections. We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

This court has adopted a rule that failure to object to a magistrate judge's report and recommendation within the prescribed time limit "may operate as a waiver of any further judicial review of the decision, as long as the parties receive clear notice of the consequences of their failure to object." *United States v. Male Juvenile (95–CR–1074)*, 121 F.3d 34, 38 (2d Cir.1997); *see also Thomas v. Arn*, 474 U.S. 140, 155, 106 S.Ct. 466, 88 L.Ed.2d 435 (1985) (holding that court of appeals may adopt such waiver rule). The rule applies to both *pro se* and counseled litigants. *See Caidor v. Onondaga County*, 517 F.3d 601, 604 (2d Cir.2008). Here, the magistrate judge expressly advised Ajayi that, "[p]ursuant to 28 U.S.C. § 636(b)(1) and Rule 72(b) of the Federal Rules of Civil Procedure, the parties shall have ten (10) days from service of this Report to file written objections," and that "[f]ailure to file objections will result in a waiver of those objections for purposes of appeal." *Ajayi v. Dep't of Homeless Servs.*, No. 08 Civ. 3649, 2009 WL 1704329, at *14 (S.D.N.Y. June 18, 2009) (report and recommendation). Thus, the magistrate judge provided the requisite "express warning" of the consequences of failure to file objections. *Caidor v. Onondaga County*, 517 F.3d at 603. Because Ajayi failed to file any objections despite this warning, he has waived further judicial review of the findings contained in the report.

While the above-referenced waiver rule is "nonjurisdictional" and, thus, excusable in the interests of justice, *Roldan v. Racette*, 984 F.2d 85, 89 (2d Cir.1993), we detect no basis for excusing the failure to object here as Ajayi's arguments on appeal lack substantial merit largely for the reasons stated by the magistrate judge, supplemented briefly by the district court, *see Spence v. Superintendent, Great Meadow Corr. Facility*, 219 F.3d 162, 174 (2d Cir. 2000).[1]

Accordingly, the judgment of the district court is AFFIRMED.

---

1. Because Ajayi does not challenge on appeal the brief analysis added by the district court to that provided in the magistrate judge's report and recommendation, any such argument is deemed waived. *See Norton v. Sam's Club,* 145 F.3d 114, 117 (2d Cir.1998).